

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF ALABAMA

UNITED STATES OF AMERICA

CASE NO. CR15-00088

v.

COURTROOM 2B

JOHN PATRICK COUCH, M.D.,
and XIULU RUAN, M.D.,

MOBILE, ALABAMA

Defendants.

JANUARY 5, 2017,

* * * * * * * * * * * * * * *

REDACTED

THROUGH FEBRUARY 23, 2017

MASTER INDEX OF TRIAL
BEFORE THE HONORABLE CALLIE V. S. GRANADE,
UNITED STATES DISTRICT JUDGE, AND JURY

APPEARANCES:

FOR THE GOVERNMENT:
    DEBORAH A. GRIFFIN
    CHRISTOPHER BODNAR
    United States Attorney's Office
    63 S. Royal Street, Suite 600
    Mobile, AL  36602
    (251) 441-5845


FOR THE DEFENDANT COUCH:
    ARTHUR T. POWELL, III
    P.O. Box 40456
    Mobile, AL 36640-0456
    (251) 433-8310

    JACKSON R. SHARMAN, III
    ROBERT JACKSON SEWELL
    JEFFREY PAUL DOSS
    BENJAMIN SANDERS WILLSON
    Lightfoot, Franklin & White
    400 North 20th Street
    Birmingham, AL  35203
    (205) 581-0700

1    (Continued)

2        BRANDON KEITH ESSIG
         800 Shades Creek Parkway, Suite 600D
3        Birmingham, AL  35209
         (251) 879-1981

4

   FOR THE DEFENDANT RUAN:
5        DENNIS J. KNIZLEY
         7 N. Lawrence
6        Mobile, AL 36602
         (251) 432-3799

7

         JASON BRADLEY DARLEY
8        Darley & McGough, LLC
         1751 Dauphin Street
9        Mobile, AL 36604
         (251) 441-7772

10

         GORDON G. ARMSTRONG, III
11       P.O. Box 1464
         Mobile, AL  36633
12       (251) 434-6428

13       STEVEN D. MARTINIE
         4955 North Lake Drive
14       Whitefish Bay, WI  53217
         (414) 332-9683

15

   THE CLERK:  MARY ANN BOYLES
16 THE LAW CLERK:  LYNN DEKLE
   COURT REPORTER:  ROY ISBELL, CCR, RDR, CRR

17

           Proceedings recorded by OFFICIAL COURT REPORTER
18       Qualified pursuant to 28 U.S.C. 753(a) & Guide to
      Judiciary Policies and Procedures Vol. VI, Chapter III, D.2.
19          Transcript produced by computerized stenotype.

20

21

22

23

24

25

1    1.  THURSDAY, JANUARY 5, 2017                          PAGE:

2    OPENING STATEMENT OF MR. BODNAR . . . . . . . . . . . . 26
     OPENING STATEMENT OF MR. SHARMAN  . . . . . . . . . . . 48
3    OPENING STATEMENT OF MR. KNIZLEY  . . . . . . . . . . . 66

4    WITNESSES:

5    DEA DI SUSANNAH HERKERT
          DIRECT BY MR. BODNAR  . . . . . . . . . . . . . . 92
6
7    2.  FRIDAY, JANUARY 6, 2017

8    DEA DI SUSANNAH HERKERT
          DIRECT CONTINUED BY MR. BODNAR . . . . . . . . . 111
          CROSS BY MR. ESSIG . . . . . . . . . . . . . . . 131
9         CROSS BY MR. KNIZLEY . . . . . . . . . . . . . . 150
          REDIRECT BY MR. BODNAR . . . . . . . . . . . . . 164
10
     NANCY BISHOP, R.Ph.
11        DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . 178
          CROSS BY MR. SEWELL . . . . . . . . . . . . . . 200
12        CROSS BY MR. KNIZLEY . . . . . . . . . . . . . . 207
          REDIRECT BY MS. GRIFFIN . . . . . . . . . . . . 216
13
     FBI SA ERIC LAWSON
14        DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . 220
          DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . 231
15        CROSS BY MR. ESSIG . . . . . . . . . . . . . . . 263
          CROSS BY MR. KNIZLEY . . . . . . . . . . . . . . 286
16        REDIRECT BY MS. GRIFFIN . . . . . . . . . . . . 299

17   FBI SA STEVEN SORRELLS
          DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . 302
18        CROSS BY MR. KNIZLEY . . . . . . . . . . . . . . 316

19   FBI SA CAROLYN MIDDLETON
          DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . 328
20
     3.  MONDAY, JANUARY 9, 2017
21
     FBI SA CAROLYN MIDDLETON
22        DIRECT CONTINUED BY MS. GRIFFIN . . . . . . . . 370
          CROSS BY MR. ESSIG . . . . . . . . . . . . . . . 398
23        CROSS BY MR. KNIZLEY . . . . . . . . . . . . . . 405
          REDIRECT BY MS. GRIFFIN . . . . . . . . . . . . 415
24
     DEA ANALYST PAUL SHORT
25        DIRECT BY MR. BODNAR . . . . . . . . . . . . . . 519
          CROSS BY MR. WILLSON . . . . . . . . . . . . . . 483

```
 1          CROSS BY MR. ARMSTRONG . . . . . . . . . . . 501
            REDIRECT BY MR. BODNAR . . . . . . . . . . . 512
 2
    DEA DI MICHELLE PENFOLD
 3          DIRECT BY MS. GRIFFIN . . . . . . . . . . . . 518
            CROSS BY MR. ESSIG . . . . . . . . . . . . . 537
 4          CROSS BY MR. KNIZLEY . . . . . . . . . . . . 543
            REDIRECT BY MS. GRIFFIN . . . . . . . . . . . 547
 5
    FBI SA COY DAVIS
 6          DIRECT BY MR. BODNAR . . . . . . . . . . . . 548
            CROSS BY MR. DOSS . . . . . . . . . . . . . . 594
 7
    4.  THURSDAY, JANUARY 12, 2017
 8
    FBI SA COY DAVIS
 9          CROSS BY MR. DOSS . . . . . . . . . . . . . . 614
            CROSS BY MR. KNIZLEY . . . . . . . . . . . . 618
10          REDIRECT BY MR. BODNAR . . . . . . . . . . . 649

11  DAVID GORDON GREENBERG, MD
            DIRECT BY MS. GRIFFIN . . . . . . . . . . . . 661
12          CROSS BY MR. SHARMAN . . . . . . . . . . . . 804

13  5.  FRIDAY, JANUARY 13, 2017

14  DAVID GORDON GREENBERG, MD
            CROSS BY CONTINUED BY MR. SHARMAN . . . . . . 839
15          CROSS BY MR. ARMSTRONG . . . . . . . . . . . 964
            REDIRECT BY MS. GRIFFIN . . . . . . . . . . .1050
16
    6.  TUESDAY, JANUARY 17, 2017
17
    GAIL TETZLAFF
18          DIRECT BY MR. BODNAR . . . . . . . . . . . .1071
            CROSS BY MR. DARLEY . . . . . . . . . . . . .1077
19
    RANDALL SCOTT BLACKMON
20          DIRECT BY MR. BODNAR . . . . . . . . . . . .1080
            CROSS BY MR. POWELL . . . . . . . . . . . . .1096
21          REDIRECT BY MR. BODNAR . . . . . . . . . . . 1131

22  RITA BLACKMON
            DIRECT BY MR. BODNAR . . . . . . . . . . . .1142
23          CROSS BY MR. POWELL . . . . . . . . . . . . .1149
            REDIRECT BY MR. BODNAR . . . . . . . . . . . 1154
24
    TAMISAN BLANKS
25          DIRECT BY MS. GRIFFIN . . . . . . . . . . . .1158
            CROSS BY MR. SHARMAN . . . . . . . . . . . . .1181
```

MASTER INDEX

```
 1        REDIRECT BY MS. GRIFFIN . . . . . . . . . . . . . . .1217

 2   LACY FORTENBERRY
          DIRECT BY MR. BODNAR   . . . . . . . . . . . . . . .1225
 3        CROSS BY MR. SHARMAN  . . . . . . . . . . . . . . .1262
          CROSS BY MR. KNIZLEY  . . . . . . . . . . . . . . .1278
 4        REDIRECT BY MR. BODNAR . . . . . . . . . . . . . . 1288

 5   NATALIE PERHACS
          DIRECT BY MR. BODNAR   . . . . . . . . . . . . . . .1296
 6
     7.  WEDNESDAY, JANUARY 18, 2017
 7
     NATALIE PERHACS
 8        DIRECT BY MR. BODNAR . . . . . . . . . . . . . . . 1346
          CROSS BY MR. DOSS . . . . . . . . . . . . . . . . 1382
 9        CROSS BY MR. KNIZLEY . . . . . . . . . . . . . . . 1448
          REDIRECT BY MR. BODNAR . . . . . . . . . . . . . . 1510
10
     JOYCE BARBER
11        DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . . .1528
          CROSS BY MR. SHARMAN . . . . . . . . . . . . . . . 1555
12        REDIRECT BY MS. GRIFFIN . . . . . . . . . . . . . .1572

13   FBI SA JEFFREY A. YOUNG
          DIRECT BY MR. BODNAR . . . . . . . . . . . . . . . 1575
14        CROSS BY MR. ESSIG . . . . . . . . . . . . . . . . 1587

15   8.  THURSDAY, JANUARY 19, 2017

16   FBI SA JEFFREY A. YOUNG
          CROSS CONTINUED BY MR. ESSIG . . . . . . . . . . . 1608
17        CROSS BY MR. KNIZLEY  . . . . . . . . . . . . . . .1617
          REDIRECT BY MR. BODNAR . . . . . . . . . . . . . . 1625
18
     DAVID CORIN
19        DIRECT BY MR. BODNAR  . . . . . . . . . . . . . . .1628
          CROSS BY MR. SEWELL . . . . . . . . . . . . . . . .1683
20        CROSS BY MR. KNIZLEY . . . . . . . . . . . . . . . .1719
          REDIRECT BY MR. BODNAR . . . . . . . . . . . . . . 1784
21
     DEPUTY PATRICK SHAWN KELLEY
22        DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . . 1797

23   9.  FRIDAY, JANUARY 20, 2017

24   DEPUTY PATRICK SHAWN KELLEY
          DIRECT CONTINUED BY MS. GRIFFIN . . . . . . . . . . 1862
25        CROSS BY MR. ESSIG . . . . . . . . . . . . . . . . 1893
          REDIRECT BY MS. GRiFFIN . . . . . . . . . . . . . .1998
```

DEA SA MICHAEL BURT
        DIRECT BY MR. BODNAR . . . . . . . . . . . . . . . . .2007

10.  MONDAY, JANUARY 23, 2017

DEA SA MICHAEL BURT
        DIRECT CONTINUED BY MR. BODNAR . . . . . . . . . . 2119
        CROSS BY MR. ESSIG . . . . . . . . . . . . . . .  2145
        CROSS BY MR. KNIZLEY . . . . . . . . . . . . . . 2168
        REDIRECT BY MR. BODNAR . . . . . . . . . . . . . .2234

RAHUL VOHRA, MD
        DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . . 2246

11.  TUESDAY, JANUARY 24, 2017

RAHUL VOHRA, MD
        DIRECT CONTINUED BY MS. GRIFFIN . . . . . . . . . 2340
        CROSS BY MR. DOSS . . . . . . . . . . . . . . . 2373
        CROSS BY MR. ARMSTRONG . . . . . . . . . . . . . .2487
        REDIRECT BY MS. GRIFFIN . . . . . . . . . . . . . 2532

KAITLYN KNOWLES
        DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . . 2543
        CROSS BY MR. SHARMAN . . . . . . . . . . . . . . 2566

12.  WEDNESDAY, JANUARY 25, 2017

NANCY JACKSON
        DIRECT BY MR. BODNAR . . . . . . . . . . . . . . 2578
        CROSS BY MR. ESSIG . . . . . . . . . . . . . . . .2603
        CROSS BY MR. DARLEY . . . . . . . . . . . . . . . 2614
        REDIRECT BY MR. BODNAR . . . . . . . . . . . . . .2622

CINDY MCKENZIE
        DIRECT BY MR. BODNAR . . . . . . . . . . . . . . 2625
        CROSS BY MR. ESSIG . . . . . . . . . . . . . . . .2659
        CROSS BY MR. KNIZLEY . . . . . . . . . . . . . . 2679
        REDIRECT BY MR. BODNAR . . . . . . . . . . . . . .2698

TONYA WINGATE
        DIRECT BY MR. BODNAR . . . . . . . . . . . . . . 2707
        CROSS BY MR. ESSIG . . . . . . . . . . . . . . . .2724
        CROSS BY MR. KNIZLEY . . . . . . . . . . . . . . 2731

DOUG MOORE
        DIRECT BY MR. BODNAR . . . . . . . . . . . . . . 2736
        CROSS BY MR. ESSIG . . . . . . . . . . . . . . . .2745
        CROSS BY MR. KNIZLEY . . . . . . . . . . . . . . .2748

1              REDIRECT BY MR. BODNAR . . . . . . . . . . . . . . .2753

2    TOM COUFAL
             DIRECT BY MR. BODNAR  . . . . . . . . . . . . . 2755
3            CROSS BY MR. ESSIG . . . . . . . . . . . . . . .2763
             CROSS BY MR. KNIZLEY  . . . . . . . . . . . . . 2766
4
     JESSI KAMPER
5            DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . 2771
             CROSS BY MR. SHARMAN . . . . . . . . . . . . . .2790
6            REDIRECT BY MS. GRIFFIN . . . . . . . . . . . . 2817

7    DWIGHT TIMOTHY BURNS
             DIRECT BY MR. BODNAR . . . . . . . . . . . . . . 2822
8            CROSS BY MR. KNIZLEY . . . . . . . . . . . . . . 2829

9    13.  THURSDAY, JANUARY 26, 2017

10   DWIGHT TIMOTHY BURNS
             CROSS CONTINUED BY MR. KNIZLEY . . . . . . . . . 2862
11           REDIRECT BY MR. BODNAR . . . . . . . . . . . . . 2876

12   TONYA COLQUHOUN
             DIRECT BY MR. BODNAR  . . . . . . . . . . . . . 2880
13           CROSS BY MR. ESSIG . . . . . . . . . . . . . . .2888
             CROSS BY MR. KNIZLEY . . . . . . . . . . . . . .2893
14           REDIRECT BY MR. BODNAR . . . . . . . . . . . . .2900

15   B. J. GUERRERO
             DIRECT BY MR. BODNAR  . . . . . . . . . . . . . 2903
16           CROSS BY MR. ESSIG . . . . . . . . . . . . . . .2909
             CROSS BY MR. KNIZLEY  . . . . . . . . . . . . . 2911
17           REDIRECT BY MR. BODNAR . . . . . . . . . . . . .2912

18   KEVIN McCASH, Ph.D.
             DIRECT BY MR. BODNAR  . . . . . . . . . . . . . 2914
19           CROSS BY MR. WILLSON  . . . . . . . . . . . . . 2930
             REDIRECT BY MR. BODNAR . . . . . . . . . . . . .2937
20
     THOMAS JUSTIN PALMER
21           DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . 2939
             CROSS BY MR. SHARMAN . . . . . . . . . . . . . . 3011
22           REDIRECT BY MS. GRIFFIN . . . . . . . . . . . . 3077

23   14.  FRIDAY, JANUARY 27, 2017

24   KEN CROSS
             DIRECT BY MR. BODNAR  . . . . . . . . . . . . . 3096
25           CROSS BY MR. DOSS . . . . . . . . . . . . . . . 3137
             CROSS BY MR. KNIZLEY  . . . . . . . . . . . . . 3156

MASTER INDEX

6414

```
 1        REDIRECT BY MR. BODNAR . . . . . . . . . . . . . . .3177

 2   TENA SHAREE GOELLNER
          DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . . 3182
 3        CROSS BY MR. POWELL . . . . . . . . . . . . . . . 3211
          REDIRECT BY MS. GRIFFIN . . . . . . . . . . . . . 3266
 4
     KAYLA SHAREE DESALVO
 5        DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . . 3269
          CROSS BY MR. POWELL . . . . . . . . . . . . . . . 3280
 6
     PEGGY TIMS
 7        DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . . 3288
          CROSS BY MR. SHARMAN . . . . . . . . . . . . . . 3308
 8        CROSS BY MR. DARLEY . . . . . . . . . . . . . . . 3317
          REDIRECT BY MS. GRIFFIN . . . . . . . . . . . . . 3322
 9
     FRANKIE GOSS
10        DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . . 3327
          CROSS BY MR. WILLSON . . . . . . . . . . . . . . 3343
11        REDIRECT BY MS. GRIFFIN . . . . . . . . . . . . . 3349

12   15.  MONDAY, JANUARY 30, 2017

13   CHRISTOPHER MANFUSO
          DIRECT BY MR. BODNAR  . . . . . . . . . . . . . . 3362
14        CROSS BY MR. KNIZLEY . . . . . . . . . . . . . . 3424
          REDIRECT BY MR. BODNAR . . . . . . . . . . . . . .3467
15
     BRIAN BECHTOL
16        DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . . 3477
          CROSS BY MR. POWELL . . . . . . . . . . . . . . . 3483
17
     GARY DOUTHITT
18        DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . . 3494
          CROSS BY MR. KNIZLEY . . . . . . . . . . . . . . 3529
19        REDIRECT BY MS. GRIFFIN . . . . . . . . . . . . . 3581

20   AMY COLLINS
          DIRECT BY MR. BODNAR  . . . . . . . . . . . . . . 3584
21        CROSS BY MR. SHARMAN . . . . . . . . . . . . . . 3594
          CROSS BY MR. DARLEY . . . . . . . . . . . . . . . 3595
22        REDIRECT BY MR. BODNAR . . . . . . . . . . . . . .3597

23   LAKEISHA CRAWFORD
          DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . . 3499
24        CROSS BY MR. SHARMAN . . . . . . . . . . . . . . 3612
          CROSS BY MR. DARLEY . . . . . . . . . . . . . . . 3613
25
     16.  TUESDAY, JANUARY 31, 2017
```

1

2    SHARON NOLAND
          DIRECT BY MR. BODNAR  . . . . . . . . . . . . . 3622
          CROSS BY MR. SHARMAN  . . . . . . . . . . . . . 3664
3         CROSS BY MR. DARLEY . . . . . . . . . . . . . . 3667
          REDIRECT BY MR. BODNAR . . . . . . . . . . . . .3684
4
     SARAH CARPENTER MCMICHAEL
5         DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . 3691
          CROSS BY MR. SHARMAN  . . . . . . . . . . . . . 3728
6         REDIRECT BY MS. GRIFFIN . . . . . . . . . . . . 3739

7    ANGELA CAUSBY
          DIRECT BY MR. BODNAR  . . . . . . . . . . . . . 3745
8
     ASHLEY DOMINGUEZ BUCKLEY
9         DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . 3759
          CROSS BY MR. DARLEY . . . . . . . . . . . . . . 3774
10        REDIRECT BY MS. GRIFFIN . . . . . . . . . . . . 3783

11   AMANDA CHAUSSE
          DIRECT BY MR. BODNAR  . . . . . . . . . . . . . 3791
12        CROSS BY MR. POWELL . . . . . . . . . . . . . . 3818
          REDIRECT BY MR. BODNAR . . . . . . . . . . . . .3846
13
     17.  WEDNESDAY, FEBRUARY 1, 2017
14
     BRIDGETTE MICHELLE WILLIAMS PARKER
15        DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . .3857
          CROSS BY MR. SHARMAN  . . . . . . . . . . . . . .3941
16        CROSS BY MR. KNIZLEY  . . . . . . . . . . . . . 3988
          REDIRECT BY MS. GRIFFIN . . . . . . . . . . . . 4040
17
     MELISSA DUPREE
18        DIRECT BY MR. BODNAR  . . . . . . . . . . . . . .4063

19   ANGELA ANTHONY
          DIRECT BY MR. BODNAR  . . . . . . . . . . . . . .4066
20        CROSS BY MR. WILLSON  . . . . . . . . . . . . . .4073
          REDIRECT BY MR. BODNAR . . . . . . . . . . . . . 4077
21
     ALFRED E. WALKER
22        DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . .4080
          CROSS BY MR. ARMSTRONG . . . . . . . . . . . . .4088
23        REDIRECT BY MS. GRIFFIN . . . . . . . . . . . . .4097

24   18.  THURSDAY, FEBRUARY 2, 2017

25   FBI SA AMY WHITE
          DIRECT BY MS. GRIFFIN . . . . . . . . . . . . . 4107

1          CROSS BY MR. ESSIG . . . . . . . . . . . . . . . 4190
           CROSS BY MR. KNIZLEY . . . . . . . . . . . . . . 4215
2          REDIRECT BY MS. GRIFFIN . . . . . . . . . . . . . 4241

3    SHARON BYRD
           DIRECT BY MR. BODNAR  . . . . . . . . . . . . . 4245
4          CROSS BY MR. ARMSTRONG . . . . . . . . . . . . . 4259
           REDIRECT BY MR. BODNAR . . . . . . . . . . . . . 4289
5
     ERICK LEE GIST
6          DIRECT BY MR. BODNAR  . . . . . . . . . . . . . 4292
           CROSS BY MR. ARMSTRONG . . . . . . . . . . . . . 4303
7          REDIRECT BY MR. BODNAR . . . . . . . . . . . . . 4316

8    19.  MONDAY, FEBRUARY 6, 2017

9    TRICIA AULTMAN, MD
           DIRECT BY MR. BODNAR  . . . . . . . . . . . . . 4328
10         CROSS BY MR. SHARMAN . . . . . . . . . . . . . . 4439
           CROSS BY MR. ARMSTRONG . . . . . . . . . . . . . 4480
11         REDIRECT BY MR. BODNAR . . . . . . . . . . . . . 4511

12   20.  TUESDAY, FEBRUARY 7, 2017

13   FBI SA AMY WHITE
           FURTHER DIRECT BY MS. GRIFFIN . . . . . . . . . 4531
14
     BENJAMIN BROWN
15         DIRECT BY MR. WILLSON . . . . . . . . . . . . . 4580
           CROSS BY MR. BODNAR . . . . . . . . . . . . . . 4612
16         REDIRECT BY MR. WILLSON . . . . . . . . . . . . 4619

17   DAVID WAYNE RILEY
           DIRECT BY MR. ESSIG . . . . . . . . . . . . . . 4623
18         CROSS BY MR. BODNAR . . . . . . . . . . . . . . 4656
           REDIRECT BY MR. ESSIG . . . . . . . . . . . . . 4665
19
     BOBBI COBURN
20         DIRECT BY MR. DOSS . . . . . . . . . . . . . . . 4670
           CROSS BY MS. GRIFFIN . . . . . . . . . . . . . . 4688
21         REDIRECT BY MR. DOSS . . . . . . . . . . . . . . 4701

22   ELAINE R. McDONALD
           DIRECT BY MR. POWELL . . . . . . . . . . . . . . 4706
23         CROSS BY MR. BODNAR . . . . . . . . . . . . . . 4737
           REDIRECT BY MR. POWELL . . . . . . . . . . . . . 4750
24
     21.  WEDNESDAY, FEBRUARY 8, 2017
25
     CAROL ANN WARFIELD, MD

MASTER INDEX

6417

```
 1          DIRECT BY MR. SHARMAN . . . . . . . . . . . . . 4763
            CROSS BY MS. GRIFFIN  . . . . . . . . . . . . . 4827
 2          REDIRECT BY MR. SHARMAN . . . . . . . . . . . . 4901

 3     TAMARA DABNEY
            DIRECT BY MR. WILLSON . . . . . . . . . . . . . 4915
 4          CROSS BY MR. BODNAR . . . . . . . . . . . . . . 4948
            REDIRECT BY MR. WILLSON . . . . . . . . . . . . 4960
 5
       AMANDA COMBS
 6          DIRECT BY MR. DARLEY . . . . . . . . . . . . . 4963
            CROSS BY MS. GRIFFIN  . . . . . . . . . . . . . 4976
 7          REDIRECT BY MR. DARLEY . . . . . . . . . . . . 4990

 8     MONICA CARROLL
            DIRECT BY MR. SHARMAN . . . . . . . . . . . . . 4993
 9
       22.  THURSDAY, FEBRUARY 9, 2017
10
       NANCY BISHOP
11          DIRECT BY MR. SEWELL . . . . . . . . . . . . . 5019
            DIRECT BY MR. KNIZLEY . . . . . . . . . . . . . 5027
12          CROSS BY MR. BODNAR . . . . . . . . . . . . . . 5034
            REDIRECT BY MR. SEWELL . . . . . . . . . . . . 5037
13          REDIRECT BY MR. KNIZLEY . . . . . . . . . . . . 5039

14     DEBORAH SUE "DEBI" PHILLIPS
            DIRECT BY MR. ESSIG . . . . . . . . . . . . . . 5040
15          DIRECT BY MR. KNIZLEY . . . . . . . . . . . . . 5106
            CROSS BY MS. GRIFFIN  . . . . . . . . . . . . . 5113
16          REDIRECT BY MR. ESSIG . . . . . . . . . . . . . 5140
            REDIRECT BY MR. KNIZLEY . . . . . . . . . . . . 5147
17
       ANGELA CHRISTY
18          DIRECT BY MR. DOSS . . . . . . . . . . . . . . 5152
            DIRECT BY MR. DARLEY . . . . . . . . . . . . . 5171
19          CROSS BY MS. GRIFFIN  . . . . . . . . . . . . . 5172
            REDIRECT BY MR. DOSS . . . . . . . . . . . . . 5190
20          REDIRECT BY MR. DARLEY . . . . . . . . . . . . 5194

21     23.  FRIDAY, FEBRUARY 10, 2017

22     JEFFREY A. GUDIN, MD
            DIRECT BY MR. ARMSTRONG . . . . . . . . . . . .5205
23          CROSS BY MR. BODNAR . . . . . . . . . . . . . .5282
            REDIRECT BY MR. ARMSTRONG . . . . . . . . . . . 5325
24
       CHARLENE SPEED
25          DIRECT BY MR. DARLEY . . . . . . . . . . . . . .5342
            CROSS BY MS. GRIFFIN . . . . . . . . . . . . . .5360
```

Roy Isbell, CCR, RDR, CRR, Official Court Reporter
113 St. Joseph Street, #231, Mobile, Alabama  36602

MASTER INDEX

DONNA NEWBURN
        DIRECT BY MR. DARLEY   . . . . . . . . . . . . . . . .5371
        CROSS BY MS. GRIFFIN   . . . . . . . . . . . . . . . .5378
        REDIRECT BY MR. DARLEY . . . . . . . . . . . . . . . 5385

CAROLYN FERENCZI
        DIRECT BY MR. DARLEY   . . . . . . . . . . . . . . . .5387
        CROSS BY MS. GRIFFIN   . . . . . . . . . . . . . . . .5395

24.  MONDAY, FEBRUARY 13, 2017

BOE STRANGE
        DIRECT BY MR. KNIZLEY . . . . . . . . . . . . . . . 5418
        DIRECT BY MR. DOSS . . . . . . . . . . . . . . . . 5436
        CROSS BY MS. GRIFFIN  . . . . . . . . . . . . . . . 5450
        REDIRECT BY MR. KNIZLEY . . . . . . . . . . . . . . 5474
        REDIRECT BY MR. DOSS  . . . . . . . . . . . . . . . 5487

DIANNE M. ROGERS
        DIRECT BY MR. DARLEY . . . . . . . . . . . . . . . 5493
        CROSS BY MR. BODNAR . . . . . . . . . . . . . . . . 5502
        REDIRECT BY MR. DARLEY . . . . . . . . . . . . . . 5503

SHANNA HARVILLE
        DIRECT BY MR. DARLEY . . . . . . . . . . . . . . . 5505
        CROSS BY MS. GRIFFIN . . . . . . . . . . . . . . . 5516
        REDIRECT BY MR. DARLEY . . . . . . . . . . . . . . 5526

KIM LOWE
        DIRECT BY MR. KNIZLEY . . . . . . . . . . . . . . . 5528
        CROSS BY MR. BODNAR . . . . . . . . . . . . . . . . 5536
        REDIRECT BY MR. KNIZLEY . . . . . . . . . . . . . . 5548

JOHN PATRICK COUCH, MD
        DIRECT BY MR. SHARMAN . . . . . . . . . . . . . . . 5551

25.  TUESDAY, FEBRUARY 14, 2017

JOHN PATRICK COUCH, MD
        CROSS BY MR. BODNAR . . . . . . . . . . . . . . . . 5646
        REDIRECT BY MR. SHARMAN . . . . . . . . . . . . . . 5717

XIULU RUAN, MD
        DIRECT BY MR. KNIZLEY . . . . . . . . . . . . . . . 5739

26.  WEDNESDAY, FEBRUARY 15, 2017

XIULU RUAN, MD
        DIRECT CONTINUED BY MR. KNIZLEY . . . . . . . . . . 5896

1              CROSS BY MS. GRIFFIN . . . . . . . . . . . . . . . 5921
               REDIRECT BY MR. KNIZLEY . . . . . . . . . . . . . 6014
2
       CHRISTOPHER GEORGE GHARIBO, MD
3              DIRECT BY MR. ARMSTRONG . . . . . . . . . . . . . 6034
               CROSS BY MR. BODNAR . . . . . . . . . . . . . . . 6056
4              REDIRECT BY MR. ARMSTRONG  . . . . . . . . . . . . 6073

5      CINDY MCKENZIE
               REBUTTAL BY MR. BODNAR . . . . . . . . . . . . . . 6078
6              SURREBUTTAL BY MR. ESSIG . . . . . . . . . . . . . 6081

7      27.  THURSDAY, FEBRUARY 16, 2017

8      CLOSING ARGUMENT OF MR. BODNAR . . . . . . . . . . . . .6120
       CLOSING ARGUMENT OF MR. DOSS . . . . . . . . . . . . . .6170
9      CLOSING ARGUMENT OF MR. KNIZLEY . . . . . . . . . . . . 6214
       REBUTTAL ARGUMENT OF MS. GRIFFIN . . . . . . . . . . . .6273
10
       28.  FRIDAY, FEBRUARY 17, 2017
11
       COURT'S ORAL CHARGE . . . . . . . . . . . . . . . . . . 6321
12
       THE JURY RETIRED TO DELIBERATE . . . . . . . . . . . . .6364
13
       29. TUESDAY, FEBRUARY 21, 2017
14
       CONTINUED DELIBERATIONS
15
       30. WEDNESDAY, FEBRUARY 22, 2017
16
       CONTINUED DELIBERATIONS
17
       31.  THURSDAY, FEBRUARY 23, 2017
18
       VERDICTS . . . . . . . . . . . . . . . . . . . . . . . .6394
19
20

21

22

23

24

25

# EXHIBIT INDEX

|  |  | MAR | ADM |
|---|---|---|---|
| GOVERNMENT'S | | | |
| 1-1 | TIRF Enrollment Form | | 126 |
| 1-2 | Chart - Drug Schedules B2 | | 164 |
| 2-1 | Search Book - PPSA Springhill - Administrative folder | | 223 |
| 2-2 | Photos (37 paper copies) | | 225 |
| 2-3 | Ruan signed blank scripts (18373) - room G. east | | 245 |
| 2-4 | Layout of Springhill office | | 228 |
| 2-5 | Ruan signed blank script (split from 18197, now 18381) | | 247 |
| 2-6 | American Society of Interventional Pain Physicians lobbying contribution form | | 248 |
| 2-7 | Documents from file cabinets - Castle Medical, WKRG, and Lamar Advertising | | 249 |
| 2-9 | Contents of file drawer (1B128) folders #1 Subsys, #2 Abstral | | 239 |
| 2-10 | Miscellaneous financial records (1B213) from B. east | | 252 |
| 2-11 | Documents seized from PPSA, CO 170 BCBS payment denied when billed by this type provider (1B378, split from 1B173) | | 256 |
| 2-12 | Presigned scripts (18199) drug logbooks & prescriptions | | 241 |
| 2-13 | Items seized from Springhill (B.B. west), drug logbooks and prescriptions | | 251 |
| 3-1 | Administrative worksheet and evidence recovery log and photograph log | | 303 |
| 3-2 | Photographs | | 306 |
| 3-3 | Signed blank prescriptions | | 311 |

| | | |
|---|---|---|
| 3-4 | Blowup of sketch | 309 |
| 3-5 | C&R Abstral prior authorizations 2014 (1B83) | 314 |
| 3-6 | Medical records, presigned forms | 315 |
| 4-1 | Search Book - C&R Pharmacy | 329 |
| 4-2 | Photos | 332 |
| 4-7A | Hydrocodone Rxs | 273 |
| 4-7B | Hydrocodone Rxs | 273 |
| 4-7C | Hydrocodone Rxs | 273 |
| 4-7D | Hydrocodone Rxs | 273 |
| 4-8A | Couch fentanyl Rxs | 275 |
| 4-8B | Couch fentanyl Rxs | 275 |
| 4-9A | Ruan fentanyl Rxs | 277 |
| 4-9B | Ruan fentanyl Rxs | 277 |
| 4-10A | Couch out-of-country Rxs | 280 |
| 4-10B | Couch out-of-country Rxs | 280 |
| 4-11 | Unsigned filled scripts  (1828) (folder - green tray) | 336 |
| 4-11A | Unsigned filled scripts (folder - green tray) | 281 |
| 4-12 | C&R calendar (1B274) | 342 |
| 4-13 | Couch & Ruan Abstral | 340 |
| 4-14A | miscellaneous scripts | 290 |
| 4-14B | miscellaneous scripts | 290 |
| 4-14C | miscellaneous scripts | 290 |
| 4-14D | miscellaneous scripts | 290 |
| 4-14E | miscellaneous scripts | 290 |

| | | |
|---|---|---|
| 4-14F | miscellaneous scripts | 290 |
| 4-15A | Zohydro | 284 |
| 4-15B | Zohydro | 284 |
| 4-16 | IOU log | 288 |
| 4-17 | Select patient Rxs | 289 |
| 4-18 | 2015 C&R Audit Logs | 267 |
| 4-19 | 2011 C&R Daily Audit Logs | 267 |
| 4-20 | 2012-2013 C&R Daily Audit Logs | 270 |
| 4-21 | 2014 C&R Daily Audit Logs | 270 |
| 5-1A | Joyce Barber scripts (N303) (Three Notch Pharmacy) | 415 |
| 5-1B | Joyce Barber scripts (N262) | 415 |
| 5-2 | Lauren Blouin scripts (284, 268) (Daphne Pharmacy) | 416 |
| 5-3 | C. C... scripts (N301 & N302) (Daphne Publix Pharmacy) | 417 |
| 5-4 | J. Driver script (N273) (Loxley Discount Pharmacy) | 417 |
| 5-5 | S. McDonald script (N276) (Kmart Pharmacy, Mobile) | 418 |
| 5-6 | K. Daves scripts (N282) (CVS Mobile) | 419 |
| 5-7 | C. Sanford scripts (N278 & 270) (Walgreens & Daw Pharmacy) | 419 |
| 5-8 | M. Sansing scripts (N264, 265 & 266) Mississippi | 418 |
| 5-9 | G. Douthitt scripts (N293 & 294) | 419 |
| 6-1 | Joyce Barber patient file from Greenway files from PPSA | 1529 |
| 6-2 | Patient file from Greenway Files from PPSA | 2773 |

| 1 | | (binder), patient: J. Kamper | |
| 2 | 6-3 | Pump refill notes for various patients, 2012 | 3708 |
| 3 | 6-4 | Photo of patient P. Chausse | 3793 |
| 4 | 7-5 | Plea agreement without factual resume (Justin Palmer) | 3010 |
| 5 | | | |
| 6 | 8-1 | Letter to Board of Nursing from Ruan re: Bridgette Parker 4/16/13 | 3868 |
| 7 | 8-2 | Plea agreement without factual resume | 3938 |
| 8 | 8-3 | CCC................. patient file | 3920 |
| 9 | 8-4 | Alabama query report, patient Rx history report - Parker PDMP | 4055 |
| 10 | | | |
| 11 | 9-1(1) | Email Ruan to Bayode 1/11/14 | 2017 |
| 12 | 9-1(2) | Email Ruan to Couch 2/17/14 - Abstral gains 5% market share | 2017 |
| 13 | 9-2(2) | Email Ruan to Couch 2/17/14 Astral gains 5% market share | 2024 |
| 14 | | | |
| 15 | 9-2(3) | Email Ruan to Crawford 5/28/14 - prior approval request | 2024 |
| 16 | | | |
| 17 | 9-2(4) | Email Ruan to Phillips 9/9/14 - TIRF drugs | 2024 |
| 18 | 9-2(5) | Email Ruan to Couch 9/22/14 - Response to recent audit on TIRF products | 2024 |
| 19 | 9-2(6) | Email Ruan to Couch 9/23/14 - CMS program audit - Medicare Advantage and Rx Drug Plan | 2024 |
| 20 | | | |
| 21 | 9-2(7) | Email Ruan to Couch 9/23/14 - CMS program audit - Medicare Advantage and Rx Drug Plan | 2024 |
| 22 | 9-3(1) | Email Ruan 11/15/11 - Why | 2038 |
| 23 | 9-3(2) | Email Ruan 1/26/12 - filing of disability | 2038 |
| 24 | 9-4(1) | Email Ruan to J. Ruan - income, some received on Jan 2013 | 2055 |
| 25 | 9-4(2) | Printout from Sunshine Act website - Ruan - | 2058 |

| | | | |
|---|---|---|---|
| 1 | | pharmaceutical payments 2013 | |
| 2 | 9-4(3) | Printout from Sunshine Act website - Couch - pharmaceutical payments 2013 | 2058 |
| 3 | | | |
| 4 | 9-4(4) | Printout from Sunshine Act website - Ruan - pharmaceutical payments 2014 | 2058 |
| 5 | 9-4(5) | Printout from Sunshine Act website - Couch - pharmaceutical payments 2014 | 2058 |
| 6 | | | |
| 7 | 9-4(6) | Printout from Sunshine Act website - Ruan - pharmaceutical payments 2015 | 2058 |
| 8 | 9-4(7) | Printout from Sunshine Act website - Couch - pharmaceutical payments 2015 | 2058 |
| 9 | | | |
| 10 | 9-5(1) | Email Ruan to Rowan 2/12/13 - discussion | 2069 |
| 11 | 9-5(2) | Email Ruan to Paravate 2/24/13 - discussion | 2069 |
| 12 | 9-5(3) | Email Ruan to Strange 2/26/13 - XLR Exotic Auto, LLC | 2069 |
| 13 | 9-5(4) | Email Ruan to Rowan 3/4/13 - GCMS | 2069 |
| 14 | 9-5(5) | Email Ruan to Phillips 5/21/13 - GCMS tests | 2069 |
| 15 | 9-5(6) | Email Ruan to another doctor; bcc Paravate 6/11/13 - urine confirmation - Castle Medical | 2069 |
| 16 | | | |
| 17 | 9-5(7) | Email chain 12/12/13 - Smith to Paravate - Samples wasted - Castle Medical | 2069 |
| 18 | 9-5(8) | Email Ruan to Jain, etc. 1/25/12 - idea. Here is a proposal (firing patients) | 2069 |
| 19 | | | |
| 20 | 9-6(2) | Email Ruan to Li Ma 8/26/12 - Petition on opioids and FDA commentary | 2094 |
| 21 | 9-6(3) | Email Ruan to Palmer 2/23/14 - patient teaching | 2094 |
| 22 | | | |
| 23 | 9-6(4) | Email Ruan to Couch, etc. 3/16/14 - memo regarding pharmacy privacy | 2094 |
| 24 | 9-6(5) | Email Ruan to Couch, etc. 4/27/14 - very important lessons with Medicare patients | 2094 |
| 25 | | | |
| | 9-6(6) | Email Ruan to Couch, etc. 7/13/14 - PPSA | 2094 |

Educational Series:  Drug Diversion

| | | |
|---|---|---|
| 9-8(1) | Email Lento to Ruan 6/5/14 - Information and clarification | 2122 |
| 9-8(2) | Email Ruan to Strange 6/9/14 - your letter | 2122 |
| 9-8(3) | Email Ruan to Strange 6/9/14 - your letter | 2122 |
| 9-8(4) | Email Hieronymus to Ruan 6/11/14 - your letter | 2122 |
| 9-8(5) | Email Ruan to Lutas 6/16/14 - Insys training - reminder | 2122 |
| 9-8(6) | Email Ruan to Busta 6/17/14 - talk #1 (chain) | 2122 |
| 9-8(7) | Email Ruan to Hollandsworth 7/29/14 - change of recipient of my honorarium | 2122 |
| 9-8(8) | Email Ruan to Busta 7/1/14 - talk #2 (chain) | 2122 |
| 9-8(9) | Email Ruan to Busta 7/27/14 - talk #7 | 2122 |
| 9-8(10) | Email Ruan to Roche 8/20/14 MCW documentation - W-9 form | 2122 |
| 9-8(11) | Email Bank to Ruan 10/8/14 - talks (chain) MRI from Douthitt N288 | 2122 |
| 9-9(1) | Email Ruan to Couch and Chen 9/10/14 - trashing our practice | 2141 |
| 9-9(2) | Email Ruan to Couch and Chen 10/13/14 - structure (of PPSA) | 2141 |
| 9-10 | Subsys box with black-box warning insert prescribed by Couch for S. Byrd | 759 |
| 9-11 | Patient File K. Burns (binder) | 2084 |
| 9-11A | Alabama PDMP Report - Burns | 2084 |
| 9-12 | Patient file I... | 2029 |
| 9-13 | Chart of Exhibit 10-17 - Couch & Ruan Exalgo prescriptions by month mg | 2068 |

MASTER INDEX - GOVERNMENT'S EXHIBITS

6426

| | | | |
|---|---|---|---|
| 1 | 10-0 | Charts (gray binder) | 317 |
| 2 | 10-01 | Couch & Ruan select drugs | 317 |
| 3 | 10-02 | Ruan select drugs | 317 |
| 4 | 10-03 | Couch select drugs | 317 |
| 5 | 10-04 | Couch select drugs out of town graph | 317 |
| 6 | 10-05 | Ruan schedule II breakdown graph mcg TIRF | 317 |
| 7 8 | 10-05(a) | Couch & Ruan recipients receiving TIRF prescriptions | 317 |
| 9 | 10-06 | Ruan schedule II breakdown top 10 | 317 |
| 10 | 10-07 | Couch chart top 10 schedule II drugs prescribed | 317 |
| 11 12 | 10-08 | Ruan pie chart prescriptions by drug group | 317 |
| 13 | 10-09 | Couch pie chart prescriptions by drug group | 317 |
| 14 15 | 10-10 | Ruan pie chart prescriptions by schedule | 317 |
| 16 | 10-11 | Couch pie chart prescriptions by schedule | 317 |
| 17 | 10-12 | Couch chart selected drug totals | 317 |
| 18 19 | 10-13 | Couch chart prescriptions on specified days | 317 |
| 20 | 10-14 | Couch pie chart prescriptions by schedule | 317 |
| 21 | 10-15 | Ruan chart drug combinations | 317 |
| 22 | 10-16 | Couch chart drug combinations | 317 |
| 23 24 | 10-17 | Couch & Ruan Exalgo prescriptions by month mg | 317 |
| 25 | 10-17(a) | Couch & Ruan prescribed by month mcg - graph | 317 |

| | | |
|---|---|---|
| 10-18 | Couch & Ruan prescribed by month mcg - graph | 317 |
| 10-18(a) | Chart Ruan & Couch Subsys mcg prescribed per month | 317 |
| 10-19 | Couch & Ruan Abstral prescribed per month mcg - graph | 317 |
| 10-19(a) | Chart Ruan & Couch Abstral mcg prescribed per month | 317 |
| 10-20 | qd | 317 |
| 10-23 | Ruan Abstral & Subsys top 25 - totals in grams | 317 |
| 10-25 | Couch Abstral & Subsys top 25 - totals in grams | 317 |
| 10-26 | Ruan & Couch C&R Pharmacy & Others, AL, MS, FL | 373 |
| 10-27 | Ruan & Couch TIRF Scripts C&R Pharmacy & Others, AL, MS, FL | 373 |
| 10-28 | Ruan & Couch Subsys & Abstral scripts AL, MS, FL | 373 |
| 11-1 | Investment records - Capital One (Ruan) | 446 |
| 11-2 | Investment records - Charles Schwab OptionsXpress (Ruan) | 446 |
| 11-3 | Investment records - E*Trade (Couch) | 447 |
| 11-4 | Summary of stock purchases of Galena Biopharma | 449 |
| 11-5(1)-(17) | Emails | 454 |
| 12-1 | Fentanyl patient files reviewed (a,b,c,d,e,f,g,h,i,j) - binders Ruan non-cancer chart - top off-label recipients of Subsys and Abstral - Ruan and Couch - amounts billed by C&R Pharmacy and total grams administered to 28 patients | 1579 |
| 12-2 | Ruan noncancer chart - top off-label | 1583 |

| | | |
|---|---|---|
| 1 | | recipients of Subsys and Abstral – Ruan and |
| | | Couch – amounts billed by C&R Pharmacy and |
| 2 | | total grams administered to 28 patients |
| 3 | 13-1 | Patrick Chausse medical file (Couch) — 697 |
| 4 | 13-2 | John Bosarge medical file (Ruan) — 697 |
| 5 | 13-2A | John Bosarge Rxs (N-287) — 420 |
| 6 | 13-3A | D. Walker Rxs (N279 & 272) — 420 |
| 7 | 13-3 | Deborah Walker medical file — 697 |
| 8 | 13-4 | Erick Gist medical file (Ruan) — 698 |
| 9 | 13-5 | KL.......... medical file (Ruan) — 698 |
| 10 | 13-6 | DG............. medical file (Ruan) — 698 |
| 11 | 13-7 | Medical file of BH............ (Couch) — 762 |
| 12 | 13-8 | Medical file of JL................ — 762 |
| 13 | 13-9 | Medical file of RB.......... — 762 |
| 14 | 13-10 | Medical file of Karen Daw (Ruan) — 762 |
| 15 | 13-11 | Medical file of Mark Weaver – WITHDRAWN — 762 |
| 16 | 13-11A | M. Weaver Rxs (N273 & 277) — 421 |
| 17 | 13-12 | Medical file of DL........ (Couch) — 762 |
| 18 | 13-12A | DL.... Rx (N269) — 421 |
| 19 | 13-13 | Medical file of Matthew Sansing (Couch) — 762 |
| 20 | 13-14 | Medical file of AP......... (Ruan) — 762 |
| 21 | 13-15 | Medical file of TS.......... (Couch) — 762 |
| 22 | 13-16 | Medical file of Tamison Blanks (Couch) — 762 |
| 23 | 13-17 | Medical file of Desiree Beasley (Couch) — 762 |
| 24 | 13-18 | Medical file of Brian Wells (Couch) — 762 |
| 25 | 13-18A | B. Wells Rxs (N271, 273, and 275) — 422 |

| 13-19 | Medical file of KE............ (Couch) | 762 |
| 13-19A | KE..... Rxs (N280, 281, 283) | 422 |
| 13-20 | Medical file of Matthew Watts (Couch) | 762 |
| 13-21 | CDC pamphlet for prescribing opioids | 1058 |
| 13-22 | Blackmon medical file from PPSA | 1082 |
| 14-1 | 05/28/13 Subsys Rx (uterine cancer) | 1555 |
| 15-1 | Ruan payment information for Exalgo - Exalgo Speaker Renewal Addendum 10/1/11 (Ruan) | 1075 |
| 15-2 | Speaker program payments Exalgo (Ruan) | 1075 |
| 15-2A | Chart - Source File - Exalgo (Ruan) | 1075 |
| 17-1(2) | Email from Burlakoff to Fortenberry 7/2/12 vacation request-speaker program | 1246 |
| 17-1(3) | Email from Fortenberry to Babich & Burlakoff 8/26/12 BAMA - speaker program | 1249 |
| 17-1(4) | Email from Fortenberry to Rowan 11/27/12 - Bama - re:  push for prescriptions for Subsys | 1253 |
| 18-1 | Delta Airline records | 4108 |
| 18-2 | American Airlines records | 4109 |
| 18-3 | United Airlines records | 4109 |
| 18-4 | American Airlines records | 4109 |
| 18-5 | American Airlines flight schedule - Ruan | 650 |
| 18-6 | Delta Airlines records supplement | 4111 |
| 20 | Disk of videos, 20-1, 20-4, 20-7, 20-16, 20-18, 20-20 | 1809 |
| 20-3 | 8/5/14 Rxs (N28 & N29) B357 | 1807 & 2246 |
| 20-6 | 9/8/14 prescriptions | 1885 |

| 20-9 | 11/05/14 Rxs | 1825 |
| 20-11 | 1/29/15 Rxs (N58 & 59) | 1835 |
| 20-22 | Brennan patient file | 1802 |
| 20-23 | Chiropractor exam report of Dr. JW......... for Brennan dated 7/20/25 faxed to PPSA prior to August 2014 meeting | 1891 |
| 21-2 | Patient file:  J. Driver (Couch) | 4333 |
| 21-3 | Patient file:  SW......... (Ruan) | 4334 |
| 21-5 | Patient file:  B. Ward (Couch) | 4334 |
| 22-01 | Patient file:  K. Daves (Couch) | 2279 |
| 22-03 | Patient file:  L. Blouin (Couch) | 2322 |
| 22-04 | Patient file:  S. McDonald (Couch) | 2279 |
| 22-04A | Patient File:  S. McDonald (same as GX 22-04, except single-sided pages) | 2346 |
| 22-06 | Patient File:  JH....... (Ruan) | 2347 |
| 22-07 | Patient file:  DP........ (Couch) | 2322 |
| 22-08 | Patient file:  SJ........ (Couch) | 2279 |
| 22-09 | Patient File:  GM......... (Ruan) | 2347 |
| 22-10 | Open Record - General Payments from Top Companies Making General Payments to Dr. Vohra - 2014 & 2015 | 2359 |
| 22-11 | Patient file:  FNU D...... (Couch) | 2322 |
| 23-1 | Douthitt Rxs | 3506 |
| 23-2 | Douthitt patient file (Greenway) | 3522 |
| 23-3 | Douthitt plea agreement | 3515 |
| 24-1 | Alabama PDMP data - Ruan & Couch 2011 | 199 |
| 24-2 | Alabama PDMP data disk (stipulation) | 326 |
| 24-3 | Subsys peer-to-peer comparison 1/11/11 - | 196 |

MASTER INDEX - GOVERNMENT'S EXHIBITS

| | | | |
|---|---|---|---|
| 1 | | 5/31/15 | |
| 2 | 24-4 | Abstral peer-to-peer comparison 1/11/11 - 5/31/15 | 197 |
| 3 | 24-5 | Mississippi PDMP data - Couch | 328 |
| 4 | 24-6 | Mississippi PDMP data - Ruan | 328 |
| 5 | 24-7 | Florida PDMP data - Couch | 327 |
| 6 | 24-8 | Florida PDMP data - Ruan | 327 |
| 7 | 24-9 | Florida PDMP data - CD | 327 |
| 8 | 24-10 | Mississippi PDMP data - CD | 328 |
| 9 | 27-1 | BC/BS Subsys prescriber comparison 1/1/11 - 5/20/15 | 2652 |
| 10 | | | |
| 11 | 27-2 | BC/BS Abstral prescriber comparison 1/1/11 - 5/20/15 | 2652 |
| 12 | 27-3 | BC/BS pharmacy comparison -Subsys 1/1/11 - 5/20/15 | 2652 |
| 13 | | | |
| 14 | 27-4 | BC/BS pharmacy comparison - Abstral 1/1/11 - 5/20/15 | 2652 |
| 15 | 27-6 | United Healthcare Subsys prescriber comparison 1/1/11 - 5/20/15 | 2740 |
| 16 | | | |
| 17 | 27-7 | United Healthcare Abstral prescriber comparison 1/1/11 - 5/20/15 | 2740 |
| 18 | 27-8 | United Healthcare Subsys pharmacy comparison 1/1/11 - 5/20/15 | 2740 |
| 19 | | | |
| 20 | 27-9 | United Healthcare Abstral pharmacy | 2740 |
| 21 | 27-11 | Tricare Subsys prescriber comparison 1/1/11 - 5/20/15 | 2757 |
| 22 | 27-12 | Tricare Abstral prescriber comparison 1/1/11 - 5/20/15 | 2757 |
| 23 | | | |
| 24 | 27-13 | Tricare Subsys pharmacy comparison 1/1/11 - 5/20/15 | 2757 |
| 25 | 27-14 | Tricare Abstral pharmacy comparison 1/1/11 | 2757 |

1             – 5/20/15

2     27-16   Medicare Subsys prescriber comparison        2882
3             1/1/11 – 5/20/15

      27-17   Medicare Abstral prescriber comparison       2882
4             1/1/11 – 5/20/15

5     27-18   Medicare Subsys pharmacy comparison 1/1/11    2882
6             – 5/20/15

      27-19   Medicare Abstral pharmacy comparison 1/1/11   2882
7             – 5/20/15

8     27-22   BC/BS Credentialing Application – Provider    2629
9             Application – Couch

      27-23   BC/BS Credentialing Application – Provider    2629
10            Application – Ruan

11    27-24   BC/BS Provider Manual – Physician Extender    2647
12            Guidelines

      27-25   BC/BS of Alabama prior authorization          2712
13            request form – Timara Geil

14    27-27   Medicare Doctor Data Analysis Project         2917

15    27-28   Medicare List of Risk Factors and Scores      2925
16            for Physicians, Jan-Dec 2015

      27-29   Declaration of Mark Hogle, director of        2902
17            Enterprise Data Services Group

18    28-01   Plea agreement:  Christopher Manfuso          3364

19    28-02   IMP agreement with Ruan Companies, LLC,       3375
20            3/5/11 – Physician Office Dispensing Claims
              Purchase and Assignment Agreement

21    28-03   Amendment to 3/5/11 agreement                 3375

22    28-04   IMP Agreement with Ruan Companies, LLC,       3375
23            4/29/13 – Physician Office Dispensing
              Program Claims Purchase and Assignment
24            Agreement

      28-05   Comprehensive Agreement with Ruan             3375
25            Companies, LLC, 12/2/13 – Physician Office
              Dispensing Program Claims Purchase and

1               Assignment Agreement

2   28-06   IPM Agreement with Physicians' Compounding          3375
            Solutions, 4/24/13 - Physician Office
3           Dispensing Program Claims Purchase and
            Assignment Agreement
4
    28-07   Comprehensive Rx Agreement with Physicians'         3375
5           Compounding Solutions, 12/2/13 - Physician
            Office Dispensing Program Claims Purchase
6           and Assignment Agreement (Couch)

7   28-08   Email chain Manfuso to Ruan - 7/25/11 - mid         3389
            July, Figures Coming
8
    28-09   Email Manfuso to Ruan - 6/12/13 - Right to          3389
9           Choose in AL

10  28-10   Email Ruan to Manfuso - 5/23/12 - Number            3389
            (704 prepackaged bottles)
11
    28-11   Email Manfuso to Ruan - 7/15/13 - June #            3389
12          (525)

13  28-12   Email Manfuso to Ruan - 8/1/13 - July meds          3389
            (842)
14
    28-13   Email Manfuso to Ruan - 11/12/13 - Audit            3389
15          Findings

16  28-14   Email Manfuso to Ruan - 1/15/13 - 2012              3389
            Revenue
17
    28-15   Email chain Manfuso to Ruan - 11/18/13 -            3389
18          Couch

19  28-16   Email Manfuso to Ruan - 8/19/13 - Meds              3389

20  28-17   Email Manfuso to Ruan - 8/23/13 - Check/new         3389
            meds plan
21
    28-18   Email Manfuso to Ruan - 11/12/13 - Meeting          3389
22          in person

23  28-19   Email Manfuso to Ruan - 11/26/13 - Contract         3389
            and check (Comprehensive Rx)
24
    28-20   Email chain Manfuso to Ruan - 5/27/11 - Dr.         3389
25          Chen

| 28-21 | Email Ruan to Manfuso – 7/20/11 Med Programs Financial Statements | 3389 |
| 28-22 | Email Ruan to Manfuso – 7/26/11 – Address (re:  Check) | 3389 |
| 28-23 | Email Ruan to Manfuso – 7/26/11 – Address | 3389 |
| 28-24 | Email Ruan to Manfuso – 10/31/11 – Dr. Couch Request | 3389 |
| 28-25 | Email Ruan to Manfuso – 10/20/13 – Meds Program – Good News Coming Soon (send checks to address at XLR Properties LLC) | 3389 |
| 28-26 | Email Manfuso to Ruan – 4/23/15 – DNA testing | 3389 |
| 32-1(1) | Email from Perhacs to Fordham PA forms faxed to Dr. Ruan | 1300 |
| 32-1(2) | Insys prior authorization form – opt-in form | 1300 |
| 32-1(3) | Email from Matus to Perhacs 8/7/13 re: opt-in form – I... (Couch) | 1300 |
| 32-1(4) | Email to Perhacs 5/2/13 re:  opt-in form – Barber (Couch) | 1300 |
| 32-1(5) | Email to Perhacs 4/16/13 re:  opt-in form – H...... (Couch) | 1300 |
| 32-1(6) | Email to Perhacs 6/5/13 re:  opt-in form – P.... (Couch) | 1300 |
| 32-1(7) | Email to Perhacs 6/11/13 re:  opt-in form – Sansing (Couch) | 1300 |
| 32-1(8) | Email to Perhacs 8/9/13 insurance approval – I... | 1300 |
| 32-1(9) | Email to Perhacs 5/7/13 insurance approval – Barber | 1300 |
| 32-1(10) | Email to Perhacs 9/12/13 insurance approval – H...... | 1300 |
| 32-1(11) | Email to Perhacs 6/7/13 insurance approval – Sansing | 1300 |

| | | |
|---|---|---|
| 32-2(1) | Email from Perhacs to Fordham | 1320 |
| 32-2(2) | Insys prior authorization form | 1320 |
| 32-2(3) to 32-2(11) Emails | | 1320 |
| 32-2(12) | Email to Perhacs 3/11/14 insurance conditional approval - Sansing | 1320 |
| 32-2(13) | Email to Perhacs 5/2/13 insurance approval | 1320 |
| 32-2(14) | Email to Perhacs 2/20/14 not approved - Burns (Ruan) | 1320 |
| 32-2(15) | Email to Perhacs 2/25/14 denied Subsys LMN - Burns | 1320 |
| 32-2(16) | Email to Perhacs 4/30/14 denied - Blanks (Witherspoon) | 1320 |
| 32-3(1) | E-mail message Perhacs to Burlakoff, Rowan, Simmon & Hill, Ruan and Couch program details - 1/31/14 | 1347 |
| 32-3(2) | List of ISPs scheduled by date for Dr. Couch | 1347 |
| 32-3(3) | Email Perhacs to Hill 4/6/14 - urgent drop & do - ISP | 1347 |
| 32-4(1) | Email Rowan to Perhacs 10/9/13 - Abstral and Lazanda weekly tracking | 1361 |
| 32-4(2) | Email Perhacs to Hill 12/5/13 - success story - rejected Abstral patients | 1361 |
| 32-4(3) | Email Hill to Perhacs 12/6/13 - outstanding charts | 1361 |
| 32-4(4) | Email Perhacs to Rowan 12/9/13 - time is of the absolute essence - Abstral sampled patients | 1361 |
| 32-4(5) | Email Perhacs to Yu 2/4/14 - Abstral numbers | 1361 |
| 32-4(6) | Email Perhacs to Hill 2/10/14 Abstral - 435 Abstral Rxs | 1361 |
| 32-4(7) | Email Hill to Perhacs 3/6/14 Abstral and | 1361 |

1          Lazanda weekly tracking

2     32-4(8)   Email Hill to Perhacs 3/12/14 - Abstral         1361
           relies on 5 drs for 53% business
3
      32-4(9)   Email Hill to Perhacs 4/814 - reduced ISPs -    1361
4            Couch and Ruan reduced allotments

5     32-5      Plea agreement without factual resume -         1318
           Perhacs
6
      32-7(1)   Renaissance Hotels receipt - John Kapoor        2543
7            2/13/14

8     32-7(2)   Renaissance Hotels receipt - Michael            2543
           Babich 2/13/14
9
      33-1 & 33-2 BC/BS office visit graphs                     2642
10
      33-5      CMS fact sheet CPT code 99213                   2904
11
      33-6      CMS fact sheet CPT code 99214                   2904
12
      33-7      Medicare office visits billed to Medicare       2907
13           (Couch)

14    33-8      Medicare office visits billed to Medicare       2907
           (Ruan)
15
      34-1      Couch 2012 Pump Refills on Days Out             4132
16
      34-2      Couch 2011 Billing on Days Out of Office        4114
17
      34-3      Couch 2012 Billing on Days Out of Office        4122
18
      34-4      Couch 2014 Billing on Days Out of Office        4125
19
      34-5      Couch 2015 Billing on Days Out of Office        4130
20
      34-6      Ruan Billing on Days Out of Office              4135
21
      34-7(a)   Progress note B..... - Couch 5/5/15             4140
22
      34-7(b)   Progress note B.... - Couch 5/5/15              4140
23
      34-7(c)   Progress note J...... - Couch 5/5/15            4140
24
      34-7(d)   Progress note D.... - Couch 5/5/15              4140
25
      34-7(e)   Progress note R.... - Couch 5/5/15              4140

34-7(f)   Progress note M.... Couch 5/5/15                          4140

34-7(g)   Progress note L.... - Couch 5/5/15                        4140

34-7(h)   Progress note H..... - Couch 5/5/15                       4140

34-7(i)   Progress note S...... - Couch 5/5/15                      4140

36-2      Ruan Financials Vol. 1 (binder)                          4174

36-2A     Ruan Financials Vol. 2 (binder)                          4174

36-3      PPSA Wells Fargo Bank Records, acct 6971                 4184
          (binder)

36-5      C&R Pharmacy, LLC, Wells Fargo Bank                      4156
          Records, acct 7003

36-6      Binder of documents re:  1994 Lamborghini                4147
          Diablo V7 - Ruan - XLR Exotic Autos, LLC

36-7      Binder of documents re:  2011 Audi R8                    4151
          Spyder - Ruan - XLR Exotic Autos, LLC

37-1      Patient prescriber agreement form                        1431

38-1      Galena Biopharma RELIEF registry fact sheet              1636
          - summary of registry program

38-2      Renaissance Battle House hotel receipt -                 1641
          Corin 11/11/13 trip to Mobile to meet with
          Dr. Couch and Dr. Ruan

38-3      Corin Renaissance Battle House hotel                     1658
          receipt 2/25/14 trip to Mobile

38-4      Corin Renaissance Battle House hotel                     1658
          receipt 9/24/14 trip to Mobile

38-5      Corin Renaissance Battle House hotel                     1658
          receipt 1/20/15 trip to Mobile

38-6      Corin Renaissance Battle House hotel                     1658
          receipt 4/21/15 trip to Mobile

38-7      Internal document sent quarterly to                      1653
          prescribers around the country

38-8      Rebate agreement (marketing service                      1668
          agreement) between Galena Biopharma and

C&R pharmacy

| | | |
|---|---|---|
| 38-9 | Blow-up of Government's Exhibit 10-19 with Corin marks/notes | 1683 |
| 38-10(1) | Renaissance Hotels receipt – Mark Schwartz 12/4/14 | 2543 |
| 38-10(2) | Renaissance Hotels receipt – Mark Schwartz 2/26/15 | 2543 |
| 40-1(1) | Comparisons of 2011 hydrocodone purchases by practitioner | 2584 |
| 40-1(2) | Comparisons of 2012 hydrocodone purchases by practitioner | 2584 |
| 40-1(3) | Comparisons of 2013 hydrocodone purchases by practitioner | 2584 |
| 40-1(4) | Comparisons of 2014 hydrocodone purchases by practitioner | 2584 |
| 40-1(5) | Comparisons of 2015 hydrocodone purchases by practitioner | 2584 |
| 40-2(1) | Comparisons of 2011 morphine purchases by practitioner | 2584 |
| 40-2(2) | Comparisons of 2012 morphine purchases by practitioner | 2584 |
| 40-2(3) | Comparisons of 2013 morphine purchases by practitioner | 2584 |
| 40-2(4) | Comparisons of 2014 morphine purchases by practitioner | 2584 |
| 40-2(5) | Comparisons of 2015 morphine purchases by practitioner | 2584 |
| 40-3(1) | Comparisons of 2011 oxycodone purchases by practitioner | 2584 |
| 40-3(2) | Comparisons of 2012 oxycodone purchases by practitioner | 2584 |
| 40-3(3) | Comparisons of 2013 oxycodone purchases by practitioner | 2584 |

| | | |
|---|---|---|
| 40-3(4) | Comparisons of 2014 oxycodone purchases by practitioner | 2584 |
| 40-3(5) | Comparisons of 2015 oxycodone purchases by practitioner | 2584 |
| 40-4(1) | Comparisons of 2011 fentanyl purchases by practitioner | 2584 |
| 40-4(2) | Comparisons of 2012 fentanyl purchases by practitioner | 2584 |
| 40-4(3) | Comparisons of 2013 fentanyl purchases by practitioner | 2584 |
| 40-4(4) | Comparisons of 2014 fentanyl purchases by practitioner | 2584 |
| 40-4(5) | Comparisons of 2015 fentanyl purchases by practitioner | 2584 |
| 40-5(1) | Comparisons of 2012 Subsys Fentanyl Spray purchases by pharmacies, C&R Pharmacy | 2584 |
| 40-5(2) | Comparisons of 2013 Subsys Fentanyl Spray purchases by pharmacies, C&R Pharmacy | 2584 |
| 40-5(3) | Comparisons of 2014 Subsys Fentanyl Spray purchases by pharmacies, C&R Pharmacy | 2584 |
| 40-5(4) | Comparisons of 2015 Subsys Fentanyl Spray purchases by pharmacies, C&R Pharmacy | 2584 |
| 40-5(5) | Suppliers of Subsys Fentanyl Spray to C&R Pharmacy | 2584 |
| 41-1 | Photo of T. Goellner and granddaughter | 3277 |
| 41-2 | Medical file from PPSA (Patient T. Goellner) | 3201 |
| 41-3 | Photo of Justin Palmer | 3210 |
| 42-1 | LSU Foundation records - Insys Donations - Ruan | 4145 |
| 42-2 | USA Office of Development and Alumni Relations Records - Insys donations - Ruan | 4147 |
| 43 | Email chain Ethridge/Phillips to Ruan | 5121 |

| | | | |
|---|---|---|---|
| 1 | | 12/14/12 - self-pay visits | |
| 2 | 43-1 | Internet page printout - CME breakthrough cancer pain | 5417 |
| 3 | | | |
| | 43-3 | Insys press release re:  Subsys | 5417 |
| 4 | | | |
| | 43-5 | Jeffrey A. Gudin - Open Payments Data (redacted) | 5308 |
| 5 | | | |
| 6 | 43-7 | Email chain between Ruan and Gudin - MRI facility - 12/7/11 | 5318 |
| 7 | | | |
| | 43-11 | Email 5/30/12 between Ruan and Gudin - Daughter Internship | 5320 |
| 8 | | | |
| 9 | 43-16 | Email from Gudin to Ruan - your connection Jeff Gudin, MD, has endorsed you | 5323 |
| 10 | | | |
| | 44-1 | Email from Strange to Ruan 2/2/14 re:  date | 5452 |
| 11 | | | |
| | 44-2 | Email from Strange to Ruan 2/26/14 re:  C&R Pharmacy | 5452 |
| 12 | | | |
| 13 | 45 | 12/22/13 email from Boe Strange to PPSA Group, Ken Cross, Debi Phillips, Melissa Baggett, Tammy Etheridge, Xiulu Ruan, and John Couch, re:  2014 Planning for PPSA | 5471 |
| 14 | | | |
| 15 | | | |
| | 46 | Health insurance claim forms - workmen's comp | 4542 |
| 16 | | | |
| 17 | 47 | Five emails re: FARA; (1) Ruan to Manfuso 6/20/12 - Help w/FARA; (2) Ruan to Manfuso 9/10/12 - FARA Very Important - Stop Dispensing; (3) Ruan to Manfuso 9/5/12  - FARA; (4) Ruan to Manfuso 3/19/13 - Frazier ESIS - Longshoreman patient; (5) Terranova to Ruan 8/14/13 - Frazier ESIS doc | 4535 |
| 18 | | | |
| 19 | | | |
| 20 | | | |
| 21 | 48 | Alabama Query Report, Patient Rx History Report:  KL..... 5/13/15 | 5544 |
| 22 | | | |
| | 49 | Viva Medicare - Medicare Determination Form for Abstral (Couch) | 4532 |
| 23 | | | |
| 24 | 50 | Alabama Secretary of State business entity records for PPSA | 4327 |
| 25 | | | |
| | 51 | Alabama Secretary of State business entity | 4327 |

| | | | |
|---|---|---|---|
| 1 | | records for C&R Pharmacy, LLC | |
| 2 | 52 | Alabama Secretary of State business entity records for Physicians Compounding Solutions, Inc. | 4327 |
| 3 | | | |
| 4 | 53 | Alabama Secretary of State business entity records for JPC Properties, LLC | 4327 |
| 5 | | | |
| 6 | 54 | Alabama Secretary of State business entity records for Physicians' Weight Loss & Wellness, LLC | 4327 |
| 7 | | | |
| 8 | 55 | Alabama Secretary of State business entity records for XLR Exotic Autos, LLC | 4327 |
| 9 | 56 | Alabama Secretary of State business entity Records for Ruan Companies, LLC | 4327 |
| 10 | | | |
| 11 | 57 | Alabama Secretary of State business entity Records for XLR Properties, LLC | 4327 |
| 12 | 58-1 | 12/6/13 email from Crawford to Ruan, Couch & McConaghy | 5669 |
| 13 | | | |
| 14 | 58-2 | United Healthcare Retrospective Drug Utilization form - I... | 5707 |
| 15 | 58-3 | United Healthcare Retrospective Drug Utilization Form - M...... | 5707 |
| 16 | | | |
| 17 | 58-4 | 5/5/15 letter from Cigna Pharmacy Services to Dr. Couch re:  Kamper | 5707 |
| 18 | 59 | Letters from insurance companies to Dr. Ruan re:  information regarding patient drug utilization | 5991 |
| 19 | | | |
| 20 | 60 | Email 6/29/14 Bean to Ruan re:  "Incident to" CMS rules, BCBS, Cigna and Aetna Compliance | 6007 |
| 21 | | | |
| 22 | 62 | Email 12/9/13 from Ruan to Couch re: transfer Bridgette to be under Dr. Couch | 5998 |
| 23 | | | |
| | 65 | MB......... patient file (Ruan) | 6004 |
| 24 | | | |
| 25 | 66 | Insurance Analysis - Greenway Electronic File PPSA - 2001 - Physician Services Workman's Comp | 4445 |

| | | | |
|---|---|---|---|
| 1 | | | |
| 2 | 66-3 | Email 6/1/14 Ruan to Gudin & Gharibo – advice on letter to AL Board of Medical Examiners | 6068 |
| 3 | | | |
| | 66-5 | Email Gharibo to Ruan 8/16/14 re:  TV commercial of our pain clinic | 6070 |
| 4 | | | |
| 5 | 67 | Insurance Analysis – Greenway Electronic File PPSA – 2012 – Physician Services Workman's Comp | 4547 |
| 6 | | | |
| 7 | 68 | Insurance Analysis – Greenway Electronic File PPSA – 2013 – Physician Services Workman's Comp | 4547 |
| 8 | | | |
| 9 | 69 | Insurance Analysis – Greenway Electronic File PPSA – 2014 – Physician Services Workman's Comp | 4547 |
| 10 | | | |
| 11 | 70 | Insurance Analysis – Greenway Electronic File PPSA – through May 2015 – Physician Services Workman's Comp | 4547 |
| 12 | | | |
| 13 | 71 | Office visit bill from PPSA to BCBS via Navicure for T. Goellner | 6080 |
| 14 | | | |
| 15 | 100 | Summary of payments to Couch, Physicians Compounding Solutions, from IPM & CRM | 4164 |
| 16 | 101 | Summary of payments to Couch from Insys, Plan 365, Inc., Insys Therapeutics SciMedica | 4168 |
| 17 | | | |
| 18 | | | |
| 19 | | | |
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |

| | | | |
|---|---|---|---|
| 1 | | DEFENDANT COUCH'S | |
| 2 | 5B | Blackmon initial medical record PPSA | 1097 |
| 3 | 5F | Blackmon - correspondence with HealthSpring Insurance Agency | 1098 |
| 4 | | | |
| | 5G | Blackmon PDMP 1/2011-5/2015 | 1098 |
| 5 | | | |
| | 11B | B. Brown medical file | 4587 |
| 6 | | | |
| | 27C | Account Information Report - Goellner (billing info) | 4731 |
| 7 | | | |
| 8 | 46B | B. Brown medical file from January 2011 to August 2012 | 4639 |
| 9 | | | |
| | 61A | Video of first office visit to PPSA 8/5/14 by Patrick Shawn Kelley posing undercover as Shawn Brennan | 1964 |
| 10 | | | |
| 11 | | | |
| | 61B | Video of first office visit to PPSA 8/5/14 by Patrick Shawn Kelley posing undercover as Shawn Brennan - interaction with staff | 1975 |
| 12 | | | |
| 13 | | | |
| | 61C | Video of first office visit to PPSA 8/5/14 by Patrick Shawn Kelley posing undercover as Shawn Brennan - interaction with Stacy Madison (same as Government's Exhibit 20-1) | 1977 |
| 14 | | | |
| 15 | | | |
| 16 | 62 | Chart of Couch stock transactions - E*Trade | 491 |
| 17 | | | |
| | 101 | 2009 Clinical Guidelines of the American Pain Society | 820 |
| 18 | | | |
| 19 | 107 | 2016 CDC guidelines | 806 |
| 20 | 110 | 2006 U.S. Dept of Justice DEA Office of Diversion Control Practitioner's Manual & Informational Outline of the Controlled Substances Act | 883 |
| 21 | | | |
| 22 | | | |
| | 118 | Portion of the Alabama Regulatory Code by the Alabama Medical Board | 830 |
| 23 | | | |
| 24 | 119 | Model Policy - Federation of State Medical Boards, July 2013 | 2455 |
| 25 | | | |
| | 147 | Email chain from Yu to Fortenberry | 1271 |

MASTER INDEX--DEFENDANT COUCH'S EXHIBITS

6444

| | | | |
|---|---|---|---|
| 1 | | 9/17/12 Daily Rep Report for Low Strength Usage | |
| 2 | 148 | Insys program sign-in sheet 9/11/13 Wintzell's (Perhacs) | 1434 |
| 3 | | | |
| 4 | 149 | Insys program sign-in sheet 9/18/13 Fuego | 1439 |
| 5 | 150 | Insys program sign-in sheet 10/10/13 Fuego | 1400 |
| 6 | 151 | Insys program sign-in sheet 10/16/13 Wintzell's NOT OFFERED (see page 1441) | -- |
| 7 | 152 | Insys program sign-in sheet 12/12/13 Fuego | 1440 |
| 8 | 153 | Insys program sign-in sheet 12/18/13 Wintzell's | 1440 |
| 9 | | | |
| 10 | 154 | Insys program sign-in sheet 1/9/14 Fuego | 1440 |
| 11 | 155 | Insys program sign-in sheet 4/7/14 Fuego | 1440 |
| 12 | 156 | Insys program sign-in sheet 2/6/14 Fuego | 1440 |
| 13 | 157 | Insys program sign-in sheet 3/13/14 Fuego | 1440 |
| 14 | 158 | Insys program sign-in sheet 4/14/14 Fuego | 1440 |
| 15 | 159 | Insys program sign-in sheet 4/21/14 Fuego | 1440 |
| 16 | 160 | Insys program sign-in sheet 10/16/13 Wintzell's | 1448 |
| 17 | 161 | Email 5/14/13 Yu to Babich, etc., Q1 all new patients return rate by HCP | 1387 |
| 18 | | | |
| 19 | 163 | Email 8/4/13 Perhacs to Hollandsworth - Ruan and Couch | 1410 |
| 20 | 164 | Email 8/19/13 Perhacs to Rowan - September programs | 1411 |
| 21 | | | |
| 22 | 171 | Text messages between Perhacs and Couch, 4/7 - invite other nurses and doctors to ISP | 1402 |
| 23 | 173 | Email 10/3/13 Perhacs to Burlakoff, Dr. Couch and Dr. Ruan | 1421 |
| 24 | | | |
| 25 | 174 | Email 9/3/13 Hill to Perhacs - make it happen for yourself | 1414 |

| | | | |
|---|---|---|---|
| 175 | Email 6/27/13 Rowan to Burlakoff, important/action required – fwd call from rep | 1400 |
| 177 | Email 11/5/13 Perhacs to Hill, Dr. Couch – program move ISP schedule | 1423 |
| 179 | Email 2/7/14 Perhacs to Hill – due by today | 1429 |
| 187 | Patient files from PPSA for Douthitt, Byrd, & Diminiguez – file from old Medscan files and electronic Greenway files (subject to relevance objections) | 5155 |
| 194 | Chart similar to Government's 12-22, showing top 25 patients | 1611 |
| 202 | Drug Abuse Manual 2015, page nine only | 161 |
| 202 | Biopharma Abstral voucher (Corin) | 1701 |
| 205 | Blank prescription sheet | 2816 |
| 208 | PPSA Severance Agreement with Justin Palmer  effective 1/9/15 (Palmer – 1/26/17) | 3030 |
| 209 | Proffer letter from USA to Justin Palmer 2/18/15 (Palmer – 1/26/17) | 3036 |
| 239 | Aug. 18, 2015, letter to Bridgette Parker | 3976 |
| 252 | Health Insurance Claim Form – sample | 4725 |
| 253 | PPSA New Patient Package mailed in advance of first visit | 4673 |
| 255 | Drug Query (PDMP) log-in names and passwords for AL, MS, FL | 4679 |
| 264 | Narcotic Count – sign-out log for medicine for treatment on patients | 4997 |
| 264 | WITHDRAWN FROM EVIDENCE | 5884 |
| 266 | Summary of PDMP database queries 1/1/2011 – 12/5/2016, searches by Dr. Couch | 5023 |
| 267 | PDMP database queries 1/11/2011 – | 5023 |

6446

| | | | |
|---|---|---|---|
| 1 | | 12/5/2016, searches by Dr. Couch | |
| 2 | 274 | Photo of Dr. Couch with pain pump at Mobile Infirmary | 5562 |
| 3 | 287 | 2013 Form 1065 U.S. Return of Partnership for C&R Pharmacy | 5438 |
| 4 | | | |
| 5 | 288 | 2014 Form 1065 U.S. Return of Partnership for C&R Pharmacy | 5444 |
| 6 | 290 | Memorandum of Appointment USA College of Medicine - 8/1/2011 | 5570 |
| 7 | | | |
| 8 | 291 | Memorandum of Appointment USA College of Medicine - 7/2014 | 5570 |
| 9 | 295 | Data compilation of C&R Pharmacy Daily Audit Logs as of 2/12/14 & Transaction Signature Logs for 2/4/14 - 2/12/2014 (stipulation - 2/15/17) | 5895 |
| 10 | | | |
| 11 | | | |
| 12 | 296 | Data Compilation of C&R Pharmacy Daily Audit Logs as of 4/10/14 & Transaction Signature Logs 4/3/14 - 4/10/14 (stipulation - 2/15/17) | 5895 |
| 13 | | | |
| 14 | 297 | Data Compilation of C&R Pharmacy Daily Audit Logs as of 8/6/14 & Transaction Signature Logs 7/31/14 - 8/6/14 (stipulation - 2/15/17) | 5895 |
| 15 | | | |
| 16 | | | |
| 17 | 298 | Data Compilation of C&R Pharmacy Daily Audit Logs as of 8/15/14 & Transaction Signature Logs 7/31/14 - 8/15/14 (stipulation - 2/15/17) | 5895 |
| 18 | | | |
| 19 | 299 | Data Compilation of C&R Pharmacy Daily Audit Logs as of 8/25/14 & Transaction Signature Logs 8/11/14 - 8/25/14 (stipulation - 2/15/17) | 5895 |
| 20 | | | |
| 21 | | | |
| 22 | 300 | Prior Authorization Request Form 5/6/13 & Insys - Reimbursement Assistance/Prior Authorization Request 5/2/13 for Joyce Barber (stipulation 2/15/17) | 5895 |
| 23 | | | |
| 24 | | | |
| 25 | | | |

DEFENDANT RUAN'S

| | | |
|---|---|---|
| 16-3 | Purporting to be a combination of Government's Exhibit 10-18A and 10-19A, Ruan & Couch charts of Subsys and Abstral mcg prescribed by month | 631 |
| 52 | Emails between Ruan & Ma (unredacted) same as GX 11-5(11) | 639 |
| 53 | Emails between Ruan & Ma (unredacted) same as GX 11-5(10) | 639 |
| 54 | Emails between Ruan & Ma (unredacted) same as GX 11-5(8) | 639 |
| 61 | Abstral prescribed/month mcg (same as GX 10-19) Ruan only | 624 |
| 62 | Abstral prescribed/month mcg (same as GX 10-19) Ruan only - begins 10/13 | 624 |
| 77 | Email 4/10/13 Yu to Perhacs - daily repo report for low strength usage - Subsys | 1498 |
| 81 | Email 5/8/13 Perhacs to Benavidez - Joe Read LMN | 1500 |
| 87 | Email Ruan to Perhacs 11/9/12 Job Nucynta | 1463 |
| 88 | Email Ruan to Perhacs - Monday talk | 1479 |
| 89 | Email Ruan to Perhacs 2/27/13 - lessons | 1474 |
| 90 | Email Ruan to Perhacs 11/29/12 - quick question | 1468 |
| 91 | Email Perhacs to Ruan 2/21/13 - Couch | 1473 |
| 93 | Insys program sign-in sheet 9/20/13 Osaka | 1480 |
| 94 | Insys program sign-in sheet 9/24/13 Osaka | 1481 |
| 95 | Insys program sign-in sheet 10/2/13 Osaka | 1481 |
| 96 | Insys program sign-in sheet 10/11/13 Osaka | 1481 |
| 97 | Insys program sign-in sheet 10/18/13 Osaka | 1481 |
| 98 | Insys program sign-in sheet 10/25/13 Osaka | 1481 |

MASTER INDEX - DEFENDANT RUAN'S EXHIBITS

| | | | |
|---|---|---|---|
| 1 | 101 | Insys speaker attendee program sign-in form 3/4/14 Osaka | 1481 |
| 2 | 102 | Email chain from Fortenberry to Grasso and Burlakoff 8/19/12-8/15/12 group practice and 8/15/12 dinner meeting | 1281 |
| 4 5 | 119 | Chart Ruan top 25 recipients total in grams Abstral and Subsys prescribed 1/11/11-5/19/15 (Young 1/19/17) | 1620 |
| 6 7 | 120 | Email Corin to Palmer 10/22/13 Abstral RELIEF Registry Program (email chain) (Corin 1/19/17) | 1754 |
| 8 | 121 | Perhacs' resume 2013 | 1466 |
| 9 10 | 125 | Email to Joan Ruan to Xiulu Ruan - income, some received in Jan. 2013 | 2220 |
| 11 | 127 | Kathleen Burns' 9/5/12 Patient-Prescriber Agreement Form (Burt 1/23/17) | 2220 |
| 12 13 | 128 | Patient-Prescriber Agreement Form renewal reminder/TIRF REMS access dated 8/8/14 to Ruan re:  Kathleen Burns | 2220 |
| 14 15 | 129 | HealthSpring notice of approval letter 3/4/13 Kathleen Burns | 2220 |
| 16 | 130 | HealthSpring letter request for additional information to Ruan 2/6/13 re:  Burns | 2220 |
| 17 18 | 131 | Handwritten note - internet option - tools - security (Burns) | 2220 |
| 19 | 132 | HealthSpring fax to Ruan 2/6/13 re: Coverage determination - Burns | 2220 |
| 20 21 | 133 | HealthSpring notice of denial form to Burns 2/8/13 | 2220 |
| 22 | 134 | HealthSpring - notice of important information - appeal rights Burns | 2220 |
| 23 24 | 135 | HealthSpring fax 7/8/13 coverage determination request to Ruan re:  Burns | 2220 |
| 25 | 142 | Email from Corin to Lento 12/18/14 - Ruan Provider identification number needed | 1733 |

| | | | |
|---|---|---|---|
| 1 | | (Corin 1/19/17) | |
| 2 | 143 | DENIED | 1777 |
| 3 | 164 | Photo of C&R Pharmacy label for Abstral to Byrd 4/3/14 | 2197 |
| 4 | | | |
| 5 | 165 | Photo of C&R Pharmacy label for Abstral to Byrd 3/24/14 | 2197 |
| 6 | 167 | Email 12/4/11 Ruan to Kaye unredacted version of Government's 9-1(1) - DENIED p. 2203 | -- |
| 7 | | | |
| 8 | 175 | Email from Manfuso to Ruan 5/6/14 (add products to formulary) | 3456 |
| 9 | 183 | Patient file for S. Byrd | 4269 |
| 10 | 184 | PDMP database queries 1/11/2011 - 12/5/2016, searches by Dr. Ruan | 5028 |
| 11 | | | |
| 12 | 185 | Summary PDMP database queries 1/1/2011 - 12/5/2016, searches by Dr. Ruan | 5032 |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |
| 19 | | | |
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |

6450

COURT'S EXHIBITS

4          Defendant John Patrick Couch's proffer of          6076
           evidence concerning government witness
           Tamara Dabney

5          Defendant John Patrick Couch's proffer of          6076
           evidence concerning government witness Debi
           Phillips

6          Defendant John Patrick Couch's proffer of          6076
           evidence concerning government witness
           Michael Tiller

7          CD - UC visit on 2/25/15 to Dr. Ruan at            6076
           Springhill office files 5, 6, 7 & 8, Ruan
           Exhibit 201

8          CD - UC visit on 2/25/15 to Dr. Ruan at            6076
           Springhill office files 1, 2, 3, & 4, Ruan
           Exhibit 204

9          CD - UC in PPSA on 3/12/15 w/ Dr. Ruan             6076
           files 1-3, Ruan Exhibit 205

10         CD - UC in PPSA on 3/12/15 w/ Dr. Ruan             6076
           files 5-9, Ruan Exhibit 206

1                    C E R T I F I C A T E

2     STATE OF ALABAMA)

3     COUNTY OF BALDWIN)

4

5           I do hereby certify that the foregoing proceedings

6     were taken down by me and transcribed using computer-aided

7     transcription and that the foregoing 6346 pages are a true and

8     correct transcript of said proceedings.

9           I further certify that I am neither of counsel nor of

10    kin to any of the parties, nor am I in anywise interested in

11    the result of said cause.

12          I further certify that I am duly licensed by the

13    Alabama Board of Court Reporting as a Certified Court Reporter

14    as evidenced by the ACCR number following my name found below.

15

16

17                    s/  Roy Isbell  - redacted 4/9/2018
      _____
18                    ROY ISBELL, CCR, RDR, RMR, RPR, CRR
                      ACCR #22, EXPIRATION 9/30/2018
                      COURT REPORTER, NOTARY PUBLIC
19                    STATE OF ALABAMA AT LARGE

20    My Commission Expires:  10/25/2021

21    Certified Court Reporter
          Alabama Board of Court Reporters
22    Registered Professional Reporter
      Registered Merit Reporter
23    Registered Diplomate Reporter
      Certified Realtime Reporter
24        National Court Reporters Association

25